# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

|  | Soil Water Air Protection Enterprise | | | PAGE    1 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|---|---|---|---|---|---|
| Arsenic | 10.7 | 0.21 | mg/kg | SW846 6020 | |
| Chromium | 15.7 | 0.21 | mg/kg | SW846 6020 | |
| Copper | 28.4 | 0.21 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | 3.9 | | pg/g | SW846 8290 | |
| Total TCDD | 67 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 15 | | pg/g | SW846 8290 | |
| Total PeCDD | 150 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 14 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 80 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 41 | | pg/g | SW846 8290 | |
| Total HxCDD | 730 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDD | 1900 | | pg/g | SW846 8290 | |
| Total HpCDD | 3900 | | pg/g | SW846 8290 | |
| OCDD | 12000 E | | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 41 CON | | pg/g | SW846 8290 | |
| Total TCDF | 320 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | 25 | | pg/g | SW846 8290 | |
| 2,3,4,7,8-PeCDF | 30 | | pg/g | SW846 8290 | |
| Total PeCDF | 180 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDF | 39 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDF | 25 | | pg/g | SW846 8290 | |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDF | ND | 1.4 | pg/g | SW846 8290 | |
| Total HxCDF | 370 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDF | 330 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 | |
| Total HpCDF | 680 | | pg/g | SW846 8290 | |
| OCDF | 440 | | pg/g | SW846 8290 | |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                     Soil Water Air Protection Enterprise                 PAGE    2
Lot #:  G6C040214                  Creosote Sites          Date Reported:  4/06/06


                                     REPORTING          ANALYTICAL
PARAMETER                    RESULT   LIMIT    UNITS     METHOD

  Client Sample ID: 22607 9TH AVE.,FLORALA
  Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID


   8270C (SIM)                                                            Reviewed
     Acenaphthene              27000 J   53000      ng/kg    SW846 8270C SIM
     Acenaphthylene            97000     53000      ng/kg    SW846 8270C SIM
     Anthracene                230000    53000      ng/kg    SW846 8270C SIM
     Benzo(a)anthracene        180000    53000      ng/kg    SW846 8270C SIM
     Benzo(b)fluoranthene      3300000   53000      ng/kg    SW846 8270C SIM
     Benzo(k)fluoranthene      3700000   53000      ng/kg    SW846 8270C SIM
     Benzo(ghi)perylene        2500000   53000      ng/kg    SW846 8270C SIM
     Benzo(a)pyrene            2700000   53000      ng/kg    SW846 8270C SIM
     Benzo(e)pyrene            1900000   53000      ng/kg    SW846 8270C SIM
     Chrysene                  1100000   53000      ng/kg    SW846 8270C SIM
     Dibenz(a,h)anthracene     190000    53000      ng/kg    SW846 8270C SIM
     Fluoranthene              8900000   53000      ng/kg    SW846 8270C SIM
     Fluorene                  150000    53000      ng/kg    SW846 8270C SIM
     Indeno(1,2,3-cd)pyrene    3200000   53000      ng/kg    SW846 8270C SIM
     2-Methylnaphthalene       56000     53000      ng/kg    SW846 8270C SIM
     Naphthalene               120000    53000      ng/kg    SW846 8270C SIM
     Phenanthrene              6400000   53000      ng/kg    SW846 8270C SIM
     Pyrene                    7100000   53000      ng/kg    SW846 8270C SIM


   Results and reporting limits have been adjusted for dry weight.

    J  Estimated result. Result is less than RL.



   8270C (SIM)                                                            Reviewed
     Acenaphthene              130000 Q  110000     ng/kg    SW846 8270C SIM
     Acenaphthylene            240000    110000     ng/kg    SW846 8270C SIM
     Anthracene                280000    110000     ng/kg    SW846 8270C SIM
     Benzo(a)anthracene        1300000   110000     ng/kg    SW846 8270C SIM
     Benzo(b)fluoranthene      7500000   110000     ng/kg    SW846 8270C SIM
     Benzo(k)fluoranthene      3500000   110000     ng/kg    SW846 8270C SIM
     Benzo(ghi)perylene        4800000   110000     ng/kg    SW846 8270C SIM
     Benzo(a)pyrene            5600000   110000     ng/kg    SW846 8270C SIM
     Benzo(e)pyrene            4700000   110000     ng/kg    SW846 8270C SIM
     Chrysene                  7000000   110000     ng/kg    SW846 8270C SIM
     Dibenz(a,h)anthracene     640000    110000     ng/kg    SW846 8270C SIM
     Fluoranthene              17000000 E 110000    ng/kg    SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```

---

```
                        Soil Water Air Protection Enterprise                    PAGE    3
Lot #:  G6C040214                       Creosote Sites              Date Reported:   4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Fluorene | 260000 | 110000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 4600000 | 110000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 80000 J | 110000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 270000 | 110000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM |
| Pyrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

Q   Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

E   Estimated result. Result concentration exceeds the calibration range.

J   Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 5.3 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Arsenic | 7.8 | 0.22 | mg/kg | SW846 6020 |
| Chromium | 16.6 | 0.22 | mg/kg | SW846 6020 |
| Copper | 26.5 | 0.22 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                      Reviewed

| PARAMETER | RESULT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|
| 2,3,7,8-TCDD | 2.9 | pg/g | SW846 8290 |
| Total TCDD | 89 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | pg/g | SW846 8290 |
| Total PeCDD | 100 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 26 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 75 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 100 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

```
                         Soil Water Air Protection Enterprise                    PAGE    4
Lot #:  G6C040214                       Creosote Sites              Date Reported:   4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDD | 640 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 | | pg/g | SW846 8290 |
| Total HpCDD | 4000 | | pg/g | SW846 8290 |
| OCDD | 13000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 CON | | pg/g | SW846 8290 |
| Total TCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 | | pg/g | SW846 8290 |
| Total PeCDF | 94 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 J | | pg/g | SW846 8290 |
| Total HxCDF | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 | | pg/g | SW846 8290 |
| Total HpCDF | 620 | | pg/g | SW846 8290 |
| OCDF | 460 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

```
                     Soil Water Air Protection Enterprise              PAGE    5
Lot #:  G6C040214                   Creosote Sites            Date Reported:  4/06/06


                                     REPORTING           ANALYTICAL
PARAMETER                   RESULT   LIMIT      UNITS     METHOD
```

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42   Date Received: 03/04/06   Matrix: SOLID

```
8270C (SIM)                                                        Reviewed
  Fluoranthene              230000    56000      ng/kg     SW846 8270C SIM
  Fluorene                  29000 J   56000      ng/kg     SW846 8270C SIM
  Indeno(1,2,3-cd)pyrene    160000    56000      ng/kg     SW846 8270C SIM
  2-Methylnaphthalene       16000 J   56000      ng/kg     SW846 8270C SIM
  Naphthalene               13000 J   56000      ng/kg     SW846 8270C SIM
  Phenanthrene              100000    56000      ng/kg     SW846 8270C SIM
  Pyrene                    170000    56000      ng/kg     SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

```
8270C (SIM)                                                        Reviewed
  Acenaphthene              ND        56000      ng/kg     SW846 8270C SIM
  Acenaphthylene            ND        56000      ng/kg     SW846 8270C SIM
  Anthracene                ND        56000      ng/kg     SW846 8270C SIM
  Benzo(a)anthracene        53000 J   56000      ng/kg     SW846 8270C SIM
  Benzo(b)fluoranthene      180000    56000      ng/kg     SW846 8270C SIM
  Benzo(k)fluoranthene      81000     56000      ng/kg     SW846 8270C SIM
  Benzo(ghi)perylene        91000     56000      ng/kg     SW846 8270C SIM
  Benzo(a)pyrene            66000     56000      ng/kg     SW846 8270C SIM
  Benzo(e)pyrene            91000     56000      ng/kg     SW846 8270C SIM
  Chrysene                  150000    56000      ng/kg     SW846 8270C SIM
  Dibenz(a,h)anthracene     ND        56000      ng/kg     SW846 8270C SIM
  Fluoranthene              230000    56000      ng/kg     SW846 8270C SIM
  Fluorene                  ND        56000      ng/kg     SW846 8270C SIM
  Indeno(1,2,3-cd)pyrene    90000     56000      ng/kg     SW846 8270C SIM
  2-Methylnaphthalene       ND        56000      ng/kg     SW846 8270C SIM
  Naphthalene               12000 J   56000      ng/kg     SW846 8270C SIM
  Phenanthrene              90000     56000      ng/kg     SW846 8270C SIM
  Pyrene                    170000    56000      ng/kg     SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------

```
                  Soil Water Air Protection Enterprise              PAGE   6
Lot #:  G6C040214               Creosote Sites          Date Reported:  4/06/06


                                       REPORTING          ANALYTICAL
   PARAMETER                   RESULT   LIMIT    UNITS     METHOD

 Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART
 Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID


   Inorganic Analysis                    Soil                         Reviewed
     Method for Determination    10.8     0.10      %      ASTM D 2216-90
       of Water Content of Soil


 Client Sample ID: 22232 BAGONIA
 Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

   ICP-MS (6020)                                                       Reviewed
     Arsenic                    5.0      0.20     mg/kg    SW846 6020
     Chromium                   17.4     0.20     mg/kg    SW846 6020
     Copper                     18.3     0.20     mg/kg    SW846 6020

     Results and reporting limits have been adjusted for dry weight.


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                        Reviewed
     2,3,7,8-TCDD               2.6               pg/g     SW846 8290
     Total TCDD                 33                pg/g     SW846 8290
     1,2,3,7,8-PeCDD            52                pg/g     SW846 8290
     Total PeCDD               250                pg/g     SW846 8290
     1,2,3,4,7,8-HxCDD         140                pg/g     SW846 8290
     1,2,3,6,7,8-HxCDD         340                pg/g     SW846 8290
     1,2,3,7,8,9-HxCDD         540                pg/g     SW846 8290
     Total HxCDD              2300                pg/g     SW846 8290
     1,2,3,4,6,7,8-HpCDD      7700 E             pg/g     SW846 8290
     Total HpCDD            13000                pg/g     SW846 8290
     OCDD                   30000 E             pg/g     SW846 8290
     2,3,7,8-TCDF              13 CON            pg/g     SW846 8290
     Total TCDF               84                pg/g     SW846 8290
     1,2,3,7,8-PeCDF          20                pg/g     SW846 8290
     2,3,4,7,8-PeCDF          36                pg/g     SW846 8290
     Total PeCDF             190                pg/g     SW846 8290
     1,2,3,4,7,8-HxCDF        90                pg/g     SW846 8290
     1,2,3,6,7,8-HxCDF        60                pg/g     SW846 8290
     2,3,4,6,7,8-HxCDF        57                pg/g     SW846 8290
     1,2,3,7,8,9-HxCDF        13                pg/g     SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                              PAGE    7
Lot #:  G6C040214                Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total HxCDF | 760 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 480 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 |
| Total HpCDF | 1400 | | pg/g | SW846 8290 |
| OCDF | 860 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 21000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 19000 J | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 280000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 380000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 250000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 220000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 610000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 53000 | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 410000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 69000 | 51000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                    PAGE    8
Lot #:  G6C040214                Creosote Sites             **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|------|------|---|----------|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------

Soil Water Air Protection Enterprise                      PAGE    9
Lot #:  G6C040214                  Creosote Sites              Date Reported:  4/06/06


|                      |        | REPORTING |       | ANALYTICAL  |
| PARAMETER            | RESULT | LIMIT     | UNITS | METHOD      |
|----------------------|--------|-----------|-------|-------------|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID


Dibenzodioxins and Dibenzofurans, HRGC/HRMS                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 6.4 | | pg/g | SW846 8290 |
| Total TCDD | 61 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 88 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 10 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 37 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 22 | | pg/g | SW846 8290 |
| Total HxCDD | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 580 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 3400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 130 CON | | pg/g | SW846 8290 |
| Total TCDF | 720 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 45 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 53 | | pg/g | SW846 8290 |
| Total PeCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 48 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 38 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 30 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 13 | | pg/g | SW846 8290 |
| Total HpCDF | 510 | | pg/g | SW846 8290 |
| OCDF | 310 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.


| 8270C (SIM) | | | | Reviewed |
|-------------|--------|-------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 81000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 200000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 110000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 740000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   10

Lot #:  G6C040214                    Creosote Sites              **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|                  | Soil Water Air Protection Enterprise |  | PAGE   11 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites |  | Date Reported:  4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:  004  Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                         Reviewed

<small>Results and reporting limits have been adjusted for dry weight.</small>

<small>E  Estimated result. Result concentration exceeds the calibration range.</small>

<small>J  Estimated result. Result is less than RL.</small>

| Inorganic Analysis |  | Soil |  |  | Reviewed |
|---|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.3 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 1096 N.10TH**
Sample #:  005  Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) |  |  |  |  | Reviewed |
|---|---|---|---|---|---|
| Arsenic | 6.0 | 0.21 | mg/kg | SW846 6020 | |
| Chromium | 32.8 | 0.21 | mg/kg | SW846 6020 | |
| Copper | 22.8 | 0.21 | mg/kg | SW846 6020 | |

<small>Results and reporting limits have been adjusted for dry weight.</small>

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS |  |  |  | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 4.2 | pg/g | SW846 8290 | |
| Total TCDD | 41 | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 9.1 | pg/g | SW846 8290 | |
| Total PeCDD | 58 | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 8.7 | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 28 | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 33 | pg/g | SW846 8290 | |
| Total HxCDD | 240 | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDD | 470 | pg/g | SW846 8290 | |
| Total HpCDD | 870 | pg/g | SW846 8290 | |
| OCDD | 2600 | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 96 CON | pg/g | SW846 8290 | |
| Total TCDF | 560 | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | 32 | pg/g | SW846 8290 | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
---------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------
                      Soil Water Air Protection Enterprise                  PAGE   12
Lot #:  G6C040214                 Creosote Sites           Date Reported:   4/06/06


                                    REPORTING          ANALYTICAL
     PARAMETER                      RESULT   LIMIT    UNITS   METHOD

  Client Sample ID: 1096 N.10TH
  Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06  Matrix: SOLID


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed
     2,3,4,7,8-PeCDF             33                   pg/g      SW846 8290
     Total PeCDF                210                   pg/g      SW846 8290
     1,2,3,4,7,8-HxCDF          31                    pg/g      SW846 8290
     1,2,3,6,7,8-HxCDF          26                    pg/g      SW846 8290
     2,3,4,6,7,8-HxCDF          20                    pg/g      SW846 8290
     1,2,3,7,8,9-HxCDF          ND        2.0         pg/g      SW846 8290
     Total HxCDF                260                   pg/g      SW846 8290
     1,2,3,4,6,7,8-HpCDF        180                   pg/g      SW846 8290
     1,2,3,4,7,8,9-HpCDF        11                    pg/g      SW846 8290
     Total HpCDF                350                   pg/g      SW846 8290
     OCDF                       160                   pg/g      SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

```
   8270C (SIM)                                                             Reviewed
    Acenaphthene               ND        51000       ng/kg     SW846 8270C SIM
    Acenaphthylene             120000    51000       ng/kg     SW846 8270C SIM
    Anthracene                 320000    51000       ng/kg     SW846 8270C SIM
    Benzo(a)anthracene         83000     51000       ng/kg     SW846 8270C SIM
    Benzo(b)fluoranthene       730000    51000       ng/kg     SW846 8270C SIM
    Benzo(k)fluoranthene       1000000   51000       ng/kg     SW846 8270C SIM
    Benzo(ghi)perylene         610000    51000       ng/kg     SW846 8270C SIM
    Benzo(a)pyrene             400000    51000       ng/kg     SW846 8270C SIM
    Benzo(e)pyrene             530000    51000       ng/kg     SW846 8270C SIM
    Chrysene                   3700000   51000       ng/kg     SW846 8270C SIM
    Dibenz(a,h)anthracene      91000     51000       ng/kg     SW846 8270C SIM
    Fluoranthene               4100000   51000       ng/kg     SW846 8270C SIM
    Fluorene                   49000 J   51000       ng/kg     SW846 8270C SIM
    Indeno(1,2,3-cd)pyrene     520000    51000       ng/kg     SW846 8270C SIM
    2-Methylnaphthalene        130000    51000       ng/kg     SW846 8270C SIM
    Naphthalene                450000    51000       ng/kg     SW846 8270C SIM
    Phenanthrene               3000000   51000       ng/kg     SW846 8270C SIM
    Pyrene                     3500000   51000       ng/kg     SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---

```
                    Soil Water Air Protection Enterprise                      PAGE   13
Lot #:  G6C040214                  Creosote Sites            Date Reported:   4/06/06
```

|  |  | REPORTING |  | ANALYTICAL |
|---|---|---|---|---|
| PARAMETER | RESULT | LIMIT | UNITS | METHOD |

**Client Sample ID: 1096 N.10TH**
```
Sample #:  005  Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID
```

```
   8270C (SIM)                                                              Reviewed
```

   J   Estimated result. Result is less than RL.

```
   8270C (SIM)                                                              Reviewed
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

   Results and reporting limits have been adjusted for dry weight.

   E   Estimated result. Result concentration exceeds the calibration range.

```
   Inorganic Analysis                     Soil                          Reviewed
   Method for Determination       2.8      0.10       %       ASTM D 2216-90
       of Water Content of Soil
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

```
                    Soil Water Air Protection Enterprise                    PAGE   14
Lot #:  G6C040214                   Creosote Sites            Date Reported:  4/06/06
```

|                          |        | REPORTING |        | ANALYTICAL  |          |
| PARAMETER                | RESULT | LIMIT     | UNITS  | METHOD      |          |

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020)       |        |      |       |          | Reviewed |
|---------------------|--------|------|-------|----------|----------|
| Arsenic             | 7.0    | 0.21 | mg/kg | SW846 6020 |          |
| Chromium            | 15.6   | 0.21 | mg/kg | SW846 6020 |          |
| Copper              | 28.8   | 0.21 | mg/kg | SW846 6020 |          |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS |         |      |      |            | Reviewed |
|------------------------------|----------|------|------|------------|----------|
| 2,3,7,8-TCDD                 | 3.5      |      | pg/g | SW846 8290 |          |
| Total TCDD                   | 29       |      | pg/g | SW846 8290 |          |
| 1,2,3,7,8-PeCDD              | 8.6      |      | pg/g | SW846 8290 |          |
| Total PeCDD                  | 59       |      | pg/g | SW846 8290 |          |
| 1,2,3,4,7,8-HxCDD            | 6.1 JA   |      | pg/g | SW846 8290 |          |
| 1,2,3,6,7,8-HxCDD            | 33       |      | pg/g | SW846 8290 |          |
| 1,2,3,7,8,9-HxCDD            | 19       |      | pg/g | SW846 8290 |          |
| Total HxCDD                  | 300      |      | pg/g | SW846 8290 |          |
| 1,2,3,4,6,7,8-HpCDD          | 790      |      | pg/g | SW846 8290 |          |
| Total HpCDD                  | 1700     |      | pg/g | SW846 8290 |          |
| OCDD                         | 5300 E   |      | pg/g | SW846 8290 |          |
| 2,3,7,8-TCDF                 | 46 CON   |      | pg/g | SW846 8290 |          |
| Total TCDF                   | 300      |      | pg/g | SW846 8290 |          |
| 1,2,3,7,8-PeCDF              | 18       |      | pg/g | SW846 8290 |          |
| 2,3,4,7,8-PeCDF              | 20       |      | pg/g | SW846 8290 |          |
| Total PeCDF                  | 120      |      | pg/g | SW846 8290 |          |
| 1,2,3,4,7,8-HxCDF            | 19       |      | pg/g | SW846 8290 |          |
| 1,2,3,6,7,8-HxCDF            | 13       |      | pg/g | SW846 8290 |          |
| 2,3,4,6,7,8-HxCDF            | 8.2      |      | pg/g | SW846 8290 |          |
| 1,2,3,7,8,9-HxCDF            | ND       | 0.63 | pg/g | SW846 8290 |          |
| Total HxCDF                  | 170      |      | pg/g | SW846 8290 |          |
| 1,2,3,4,6,7,8-HpCDF          | 120      |      | pg/g | SW846 8290 |          |
| 1,2,3,4,7,8,9-HpCDF          | 5.1 J    |      | pg/g | SW846 8290 |          |
| Total HpCDF                  | 250      |      | pg/g | SW846 8290 |          |
| OCDF                         | 120      |      | pg/g | SW846 8290 |          |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E  Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------
                        Soil Water Air Protection Enterprise                    PAGE   15
Lot #:  G6C040214                      Creosote Sites              Date Reported:   4/06/06


                                            REPORTING           ANALYTICAL
      PARAMETER                     RESULT   LIMIT     UNITS     METHOD
```

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

CON Confirmation analysis.

J   Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 79000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 400000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 560000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 580000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 100000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4600000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 470000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 330000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4400000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3400000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 110000 | 100000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 700000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1000000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 330000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 540000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 460000 | 100000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                PAGE   16
Lot #:  G6C040214                   Creosote Sites          Date Reported:  4/06/06


                                    REPORTING          ANALYTICAL
PARAMETER                    RESULT  LIMIT    UNITS    METHOD
```

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | | Reviewed |
|---|---|---|---|---|---|
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM | |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM | |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM | |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM | |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM | |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM | |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM | |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM | |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM | |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM | |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|---|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|---|---|---|---|---|---|
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 | |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 | |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 | |
| Total TCDD | 0.64 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

                    Soil Water Air Protection Enterprise                    PAGE   17
Lot #:  G6C040214                   Creosote Sites              Date Reported:   4/06/06


|  |  | REPORTING |  | ANALYTICAL |
| PARAMETER | RESULT | LIMIT | UNITS | METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06  Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.


| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
                      Soil Water Air Protection Enterprise                PAGE   18
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                        REPORTING           ANALYTICAL
        PARAMETER                       RESULT   LIMIT   UNITS   METHOD

        Client Sample ID: 21057 SEMINOL
        Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06  Matrix: SOLID
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 8270C (SIM) | | | | Reviewed |
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 8270C (SIM) | | | | Reviewed |
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

```
                    Soil Water Air Protection Enterprise                 PAGE   19
Lot #:  G6C040214                  Creosote Sites            Date Reported:  4/06/06


                                    REPORTING            ANALYTICAL
      PARAMETER                    RESULT  LIMIT   UNITS   METHOD

   Client Sample ID: 21057 SEMINOL
   Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID


      Inorganic Analysis                    Soil                           Reviewed
        Method for Determination    1.0     0.10      %       ASTM D 2216-90
          of Water Content of Soil


   Client Sample ID: 22216 POPLAR ST.
   Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID


      ICP-MS (6020)                                                        Reviewed
        Arsenic                    3.0 G    1.0      mg/kg    SW846 6020
        Chromium                  17.8 G    1.0      mg/kg    SW846 6020
        Copper                    13.3 G    1.0      mg/kg    SW846 6020

      Results and reporting limits have been adjusted for dry weight.

        G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.


      Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
        2,3,7,8-TCDD               1.3               pg/g     SW846 8290
        Total TCDD                 12                pg/g     SW846 8290
        1,2,3,7,8-PeCDD            2.7 J             pg/g     SW846 8290
        Total PeCDD                23                pg/g     SW846 8290
        1,2,3,4,7,8-HxCDD          3.5 J             pg/g     SW846 8290
        1,2,3,6,7,8-HxCDD          22                pg/g     SW846 8290
        1,2,3,7,8,9-HxCDD          11                pg/g     SW846 8290
        Total HxCDD                120               pg/g     SW846 8290
        1,2,3,4,6,7,8-HpCDD        660               pg/g     SW846 8290
        Total HpCDD                1200              pg/g     SW846 8290
        OCDD                       7700 E            pg/g     SW846 8290
        2,3,7,8-TCDF               13 CON            pg/g     SW846 8290
        Total TCDF                 99                pg/g     SW846 8290
        1,2,3,7,8-PeCDF            6.0               pg/g     SW846 8290
        2,3,4,7,8-PeCDF            8.0               pg/g     SW846 8290
        Total PeCDF                57                pg/g     SW846 8290
        1,2,3,4,7,8-HxCDF          9.5               pg/g     SW846 8290
        1,2,3,6,7,8-HxCDF          6.6               pg/g     SW846 8290
        2,3,4,6,7,8-HxCDF          6.0               pg/g     SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                              PAGE   20
Lot #:  G6C040214                Creosote Sites        Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|------|------|------|------|------|------|
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 | |
| **Total HxCDF** | **120** | | **pg/g** | **SW846 8290** | |
| **1,2,3,4,6,7,8-HpCDF** | **110** | | **pg/g** | **SW846 8290** | |
| **1,2,3,4,7,8,9-HpCDF** | **8.4** | | **pg/g** | **SW846 8290** | |
| **Total HpCDF** | **420** | | **pg/g** | **SW846 8290** | |
| **OCDF** | **380** | | **pg/g** | **SW846 8290** | |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

| 8270C (SIM) | | | | | Reviewed |
|------|------|------|------|------|------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Benzo(a)anthracene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(b)fluoranthene** | **41000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(ghi)perylene** | **38000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(a)pyrene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(e)pyrene** | **30000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Chrysene** | **44000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Indeno(1,2,3-cd)pyrene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM | |
| **Naphthalene** | **10000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Phenanthrene** | **77000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Pyrene** | **50000** | **50000** | **ng/kg** | **SW846 8270C SIM** | |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---

```
                        Soil Water Air Protection Enterprise                  PAGE   21
Lot #:  G6C040214                    Creosote Sites             Date Reported:   4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.

---

```
                       Soil Water Air Protection Enterprise                    PAGE   22
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                        REPORTING            ANALYTICAL
    PARAMETER                  RESULT    LIMIT     UNITS      METHOD

  Client Sample ID: 21967 LOCKHART
  Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

      Copper                    44.7      0.21      mg/kg      SW846 6020
```

Results and reporting limits have been adjusted for dry weight.

```
  Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                Reviewed
      2,3,7,8-TCDD               4.5               pg/g       SW846 8290
      Total TCDD                65                 pg/g       SW846 8290
      1,2,3,7,8-PeCDD           51                 pg/g       SW846 8290
      Total PeCDD               380                pg/g       SW846 8290
      1,2,3,4,7,8-HxCDD         110                pg/g       SW846 8290
      1,2,3,6,7,8-HxCDD         350                pg/g       SW846 8290
      1,2,3,7,8,9-HxCDD         340                pg/g       SW846 8290
      Total HxCDD               2700               pg/g       SW846 8290
      1,2,3,4,6,7,8-HpCDD       7100 D             pg/g       SW846 8290
      Total HpCDD               13000              pg/g       SW846 8290
      OCDD                      39000 D            pg/g       SW846 8290
      2,3,7,8-TCDF              34 CON             pg/g       SW846 8290
      Total TCDF                130                pg/g       SW846 8290
      1,2,3,7,8-PeCDF           49                 pg/g       SW846 8290
      2,3,4,7,8-PeCDF           73                 pg/g       SW846 8290
      Total PeCDF               440                pg/g       SW846 8290
      1,2,3,4,7,8-HxCDF         340                pg/g       SW846 8290
      1,2,3,6,7,8-HxCDF         180                pg/g       SW846 8290
      2,3,4,6,7,8-HxCDF         150                pg/g       SW846 8290
      1,2,3,7,8,9-HxCDF         4.6 J              pg/g       SW846 8290
      Total HxCDF               3200               pg/g       SW846 8290
      1,2,3,4,6,7,8-HpCDF       4600 D             pg/g       SW846 8290
      1,2,3,4,7,8,9-HpCDF       76 J,D             pg/g       SW846 8290
      Total HpCDF               8200               pg/g       SW846 8290
      OCDF                      2200 D             pg/g       SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

D   Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J   Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                    PAGE    23
Lot #:  G6C040214                  Creosote Sites          Date Reported:   4/06/06


                                    REPORTING          ANALYTICAL
PARAMETER                 RESULT    LIMIT     UNITS     METHOD
```

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID


8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.


8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 40000 J | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 250000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 280000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 150000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 47000 J | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 910000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                         PAGE   24
Lot #:  G6C040214                  Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

Inorganic Analysis                          Soil                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 |
| Total TCDD | 18 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

| | Soil Water Air Protection Enterprise | | | PAGE    25 |
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 1,2,3,4,6,7,8-HpCDD | 590 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 2400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 2.4 CON | | pg/g | SW846 8290 |
| Total TCDF | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | ND | 1.8 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 3.1 J | | pg/g | SW846 8290 |
| Total PeCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.5 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 4.2 J | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| Total HxCDF | 420 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 230 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 10 | | pg/g | SW846 8290 |
| Total HpCDF | 830 | | pg/g | SW846 8290 |
| OCDF | 260 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 25000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 270000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1100000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 910000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 950000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 550000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 340000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 62000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 2200000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 58000 | 50000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------
```

| | Soil Water Air Protection Enterprise | | | | PAGE 26 |
|---|---|---|---|---|---|

Lot #:  G6C040214                    Creosote Sites           **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

Inorganic Analysis                          Soil                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

                      Soil Water Air Protection Enterprise                    PAGE   27
Lot #:  G6C040214                     Creosote Sites              Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|---------------|--------|------|-------|------------|---|
| Arsenic | 14.0 | 0.21 | mg/kg | SW846 6020 | |
| Chromium | 27.7 | 0.21 | mg/kg | SW846 6020 | |
| Copper | 122 | 0.21 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---------------------------------------------|--------|-----|------|------------|---|
| 2,3,7,8-TCDD | 17 | | pg/g | SW846 8290 | |
| Total TCDD | 69 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 380 | | pg/g | SW846 8290 | |
| Total PeCDD | 820 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 410 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 590 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 190 | | pg/g | SW846 8290 | |
| Total HxCDD | 3700 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDD | 5900 E | | pg/g | SW846 8290 | |
| Total HpCDD | 12000 | | pg/g | SW846 8290 | |
| OCDD | 57000 E | | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 25 CON | | pg/g | SW846 8290 | |
| Total TCDF | 150 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | 28 | | pg/g | SW846 8290 | |
| 2,3,4,7,8-PeCDF | 35 | | pg/g | SW846 8290 | |
| Total PeCDF | 350 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDF | 83 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 | |
| 2,3,4,6,7,8-HxCDF | 53 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDF | ND | 1.5 | pg/g | SW846 8290 | |
| Total HxCDF | 1300 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDF | 1300 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 | |
| Total HpCDF | 5100 | | pg/g | SW846 8290 | |
| OCDF | 4000 | | pg/g | SW846 8290 | |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | | PAGE   28 |
|---|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **2000000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **2800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **4600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | **1600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **4300000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **3800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **890000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **1700000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **350000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **190000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **2600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 210000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **130000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **320000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **180000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **110000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **330000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                               PAGE   29

Lot #:  G6C040214                 Creosote Sites            **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22182 POPLAR**

Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **93000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **63000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **37000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **260000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|--------------------|--|------|--|--|----------|
| **Method for Determination of Water Content of Soil** | **2.9** | **0.10** | **%** | | **ASTM D 2216-90** |